United States Bankruptcy Court
District of Maryland

In re:  Case No. 24-12680-LSS
Raxco Software, Inc.  Chapter 7
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0416-0 User: admin Page 1 of 11
Date Rcvd: Apr 02, 2024 Form ID: 309C Total Noticed: 567

The following symbols are used throughout this certificate:
**Symbol    Definition**

\+    Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

^    Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036.

++++    Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses.

\#    Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

\#\#    Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Apr 04, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Raxco Software, Inc., PO Box 87298, Montgomery Village, MD 20886-7298 |
| 32503985 | + | AAA Northampton County, 3914 Hecktown Rd, Easton, PA 18045-2352 |
| 32503989 | | ADM-Wild, Rudolph-Wild Str 107-115, Eppelstein/Heideelberg D-69214, GERMANY |
| 32503995 | | AME Africa Healthcare Pty, 8 Caefron Ave, Westville, KwaZulu-Natal 3629, Durban, SOUTH AFRICA |
| 32504046 | | ANTONIO CARACOCI, Rua Vilhena Morais 100 Bloco 3 Apt 206, Rio de Janeiro, BR_RJ 22793-0000, Brazil |
| 32504129 | | Abdul Wahed El Gariani, 11 rue de Pymont, Beauvechain 01320-0000, Belgium |
| 32504428 | | Alain Ruellan, 4 chemin de g niet, saint-quay-portrieux 22410-0000, France |
| 32504448 | | Alan Sejrbo-Petersen, Horsdalsvagen 167, Kvidinge 265 72, Sweden |
| 32503993 | | Albert Alyta, 13 ARCHIBALD STREET LYNEHAM, CANBERRA, AU_01 02602-0000, Australia |
| 32504421 | + | Alejandro Rodriguez, 2338 Hughes ave, Bronx, NY 10458-8160 |
| 32504543 | | Alejandro Wohlers, Suipacha 1111 - Piso 32, CABA 01008-0000, Argentina |
| 32504515 | | Alessandro Viacava, Via Paleocapa 23/12A, Genova 16135-0000, Italy |
| 32504363 | + | Alex Osadzinski, 3725 Hidden Preserve Dr, Hillsborough, NC 27278-7945 |
| 32504511 | | Alexander Vasquez, 6204 Creekview Ln N, Brooklyn Park, MN 55443-2370 |
| 32504481 | | Alexandra Struijk, Berkenlaan 40, Kapellen 02950-0000, Belgium |
| 32504510 | | Alexandru Vasile, 309 Pennsylvania Ave. W, Apt. 13, Warren, PA 16365-2477 |
| 32504233 | + | Alfred Johnson, 12804 Cottonwood Ct, Upper Marlboro, MD 20774-5625 |
| 32504035 | | Allen Bowling, Calle San Clemente 513, Pisco 11601-0000, Peru |
| 32504317 | + | Allen Millner, 38 Sullivan Street, Alltleboro, MA 02703-6940 |
| 32503992 | + | Alsco, 175 S. Temple, Suite 510, Salt Lake City, UT 84111 |
| 32504369 | + | Amit Patel, 11014 Eagle Rock Dr., Bakersfield, CA 93312-6316 |
| 32504346 | | Anders Nielsen, Oestvej 4 B, Esboenderup, Graested 03230-0000, Denmark |
| 32504022 | | Andrew Bartlett, 7 Pondwick Road, harpenden al5 2hg, United Kingdom |
| 32504056 | | Andrew Charles, 156 Dominion Road, Glenfield, Leicester LE3 8JA, United Kingdom |
| 32504158 | + | Andrew Furey, 22101 St Michaels Cir, Great Mills, MD 20634-2145 |
| 32504426 | + | Andrew Roy, 508 S Ridgeway Avenue, Champaign, IL 61821-3948 |
| 32504455 | | Andrew Shepherd, Mayfield, Watermill Lane, Beckley, Rye TN31 6SH, United Kingdom |
| 32504003 | + | Androscoggin Valley Hospital, 59 Page Hill Rd, Berlin, NH 03570-3542 |
| 32504544 | | Andy Wolford, 3111 Fairview Drive, PO Box 1389, Owensboro, KY 42302-1389 |
| 32503990 | | Anssi Ahonen, Kotkansiivenkatu 3 A 6, Tampere 33720-0000, Finland |
| 32504012 | + | Anthony Ayala, PO Box 304, Central City, NE 68826-0304 |
| 32504260 | + | Anthony Krzywowiaza, 83 N Transit Hill Dr, Depew, NY 14043-4849 |
| 32504077 | | Antonio Giovanni Colombo, Via Cairoli, 13 B, Varese 21100-0000, Italy |
| 32504004 | + | Apex Oil, 8235 Forsyth Blvd., Suite 400, St. Louis, MO 63105-1644 |
| 32504535 | + | Arie Willenbrecht, 784 Lilac Dr, Windsor, CO 80550-5463 |
| 32504086 | | Arnaud Coudroy, 32 Route du Pout, LOUPES 33370-0000, France |
| 32504258 | | Artur Krukowski, Archimidous 60, Athens 16343-0000, Greece |
| 32504456 | | Ashley Shepherd, 2 Highwood Close, Swindon SN2 2RE, United Kingdom |
| 32504348 | | BORJE NILSSON, Vasagatan 5 B, Uppsala 75313-0000, Sweden |

| District/off: 0416-0 | User: admin | Page 2 of 11 |
|---|---|---|
| Date Rcvd: Apr 02, 2024 | Form ID: 309C | Total Noticed: 567 |

| | | |
|---|---|---|
| 32504362 | | Barbara Oram, 2 Cross Keys 39 High Street, SHAFTESBURY, Shaftesbury SP7 8JE, United Kingdom |
| 32504191 | | Barry Haysom, 99 Ranchlands Lane Northeast, Medicine Hat, AB T1C 2A5, Canada |
| 32504333 | | Barry Moyse, 48 Mulberry Road, Rugby CV22 7TD, United Kingdom |
| 32504021 | + | Bartlett Regional Hospital, 3260 Hospital Dr., Juneau, AK 99801-7808 |
| 32504025 | + | Beckstrom Electric, 55 Essex Square, Sterling, VA 20164-3230 |
| 32504097 | | Bela Czinege, Szoreny 5-7, Budapest 01087-0000, Hungary |
| 32504224 | | Ben Iveland, Fjellhoyveien 49U, Gre ker 01718-0000, Norway |
| 32504502 | + | Bennett Torre, 249 Pine Hill Road, Falls, PA 18615-7893 |
| 32504301 | | Bent-Olav Maurseth, Rosenlundvein 50, T nsberg 03150-0000, Norway |
| 32504347 | | Bernd Nikel, Stormstr. 8, Hagen 58099-0000, Germany |
| 32504521 | | Bert Vorstenbosch, Wezenlaan 155, Nijmegen 6531MN, Netherlands |
| 32504466 | | Bertin Soucy, 287 de la Galene, Gatineau, QC J8Z 3P5, Canada |
| 32504064 | | Bertrand Chung Chai Tsang, 17, Charles de Gaulle street, Rose Hill, Mauritius |
| 32504175 | | Bill Gove, 11 Millrise Lane SW, Calgary, AB T2Y 2C2, Canada |
| 32504371 | | Bliss Payne, 70 Victoria Street, Campbellton, NB E3N 1J4, Canada |
| 32504395 | + | Bob Powell, 3917 Old Courthouse Rd, Sophia, NC 27350-8865 |
| 32504350 | | Borje Norman, Havrevagen 6, Norsborg 14568-0000, Sweden |
| 32504033 | + | Bossier FCU, 1961 Airline Dr., Bossier City, LA 71112-2448 |
| 32504460 | + | Brent Smith, 340 Wesfork Way, Suwanee, GA 30024-3136 |
| 32504018 | + | Brian Barletta, 420 Mountain Rd., Cheshire, CT 06410-3002 |
| 32504264 | + | Brian Landers, 13339 Millbank Dr, Plainfield, IL 60585-5329 |
| 32504406 | | Brian Reece, 21 Alana Ct, Wantirna South, AU_07 03152-0000, Australia |
| 32504127 | + | Bruce Edwards, 1821 NW 201st ST, Shoreline, WA 98177-2244 |
| 32504039 | + | Bryan Medical Center, 1600 S. 48th St, Lincoln, NE 68506-1299 |
| 32504030 | + | Byron Blood, 6615 Lake Shore Dr S Apt 809, Richfield, MN 55423-2268 |
| 32504304 | + | CB McCoy, 9550 Boca Gardens Parkway, APT A, Boca Raton, FL 33496-1730 |
| 32504053 | | CDL, Strata House Kings Reach Rd, Stockport SK4 2HD, UNITED KINGDOM |
| 32503987 | | Calin Achim, Str. Vanatorilor, Nr. 28A, Alba Iulia 00051-0070, Romania |
| 32504047 | + | Care New England, 111 Brewster St., Pawtucket, RI 02860-4400 |
| 32504037 | #+ | Carl Brinkley, 15278 SW 104th Street, Apt. 5-26, Miami, FL 33196-3234 |
| 32504367 | + | Carla Parmentier, 8624 Saddleman Rd., Peyton, CO 80831-6769 |
| 32504005 | | Carmelo Aquilina, 250 Flood Street, LEICHHARDT, AU_02 02040-0000, Australia |
| 32504101 | + | Chance Davis, 4975 E Butler Ave #153, Fresno, CA 93727-5026 |
| 32504058 | | Charles Chedel, Eggfluhstrasse 25, Reinach BL 04153-0000, Switzerland |
| 32504321 | + | Charles Moll, 3709 SE Velma Drive, Bartlesville, OK 74006-6624 |
| 32504324 | + | Charles Moody, 1601 May Ln, Bartlesville, OK 74006-5722 |
| 32504344 | | Charles Nevius, 501 Wilshire Blvd, Coffeyville, KS 67337-2552 |
| 32504418 | + | Charles Robbins, 527 Chicory Street, Machesney Park, IL 61115-1526 |
| 32504424 | + | Charles Romer, 17315 Lyric Way Dr, Tomball, TX 77377-2905 |
| 32504148 | + | Cherry Foster, PO Box 598, Fuilton, TX 78358-0598 |
| 32504272 | | Chris Leach, 56 High Beech Road, Loughton IG10 4BL, United Kingdom |
| 32504289 | | Chris Mampaey, bist 35 bus 11, wilrijk 02610-0000, Belgium |
| 32504472 | + | Chris Spurling, 8165 Gum St., Houma, LA 70364-3441 |
| 32504345 | | Christopher Ng, 134 Bellville House, 2 John Donne Way, London SE10 9FW, United Kingdom |
| 32504497 | | Christopher Todd, 31035 Beachwalk Dr Apt 803, Novi, MI 48377-1420 |
| 32504327 | | Claudio Moroni, Via di Tor Millina 31, Roma 00186-0000, Italy |
| 32504438 | | Claudio Satriani, via venezia 50a, genova 16126-0000, Italy |
| 32504068 | + | Clear Mountain Bank, PO Box 205, Bruceton Mills, WV 26525-0205 |
| 32504072 | + | Cohen Pollack Turner PC, 3350 Riverwood Pkwy, Suite 1600, Atlanta, GA 30339-3359 |
| 32504079 | | Compagnie Miniere IOC, 1 rue Retty, Sept-Iles, QC G4R 3C7, CANADA |
| 32504143 | | Conny Fogelqvist, Annestorpsv gen 71, Lindome 43733-0000, Sweden |
| 32504083 | + | Cornerstone Medical, 500 Vonderberg Dr, Brandon, FL 33511-5964 |
| 32504094 | | Craig Crevola, 505/15 Queens Rd, Melbourne, AU_07 03004-0000, Australia |
| 32504161 | | Cristian-Catalin Gavat, Str Hasdeu B. Petriceicu Nr 1A, Iasi 00070-0109, Romania |
| 32504095 | + | Crivello Carlson, 710 N. Plankinton St, Suite 500, Milwaukee, WI 53203-2404 |
| 32504412 | + | Cynthia Reusche, 131 Moffet Rd, Lake Bluff, IL 60044-2811 |
| 32504098 | + | D.F. Pray, 25 Anthony St., Seekonk, MA 02771-3701 |
| 32504106 | + | DCH Health System, 809 University Blvd E., Tuscaloosa, AL 35401-2029 |
| 32504121 | | DXC UK NHS, 1 Diamond Ct, Milton Keynes MK15 0DU, UNITED KINGDOM |
| 32504157 | | Dan Fuglesang, M libachstrasse 65, Richterswil 08805-0000, Switzerland |
| 32504120 | + | Daniel Dunkle, 248 3rd St. #709, Oakland, CA 94607-4375 |
| 32504138 | | Daniel Fassler, K fertalerstrasse, 133, Mannheim 68167-0000, Germany |
| 32504147 | | Daniel Fosker, 1 Barry St, Morwell, AU_07 03840-0000, Australia |

| District/off: 0416-0 | User: admin | Page 3 of 11 |
|---|---|---|
| Date Rcvd: Apr 02, 2024 | Form ID: 309C | Total Noticed: 567 |

| | | |
|---|---|---|
| 32504376 | | Daniel Pelissier, 120 Oakwood Close, Red Deer, AB T4P 0C5, Canada |
| 32504316 | + | Darrell Miller, 5 Cayanne CT, Greer, SC 29651-2107 |
| 32504000 | + | David Anderson, 22575 Highway 9, Boulder Creek, CA 95006-9078 |
| 32504008 | + | David Arey Jr., 1908 Northampton Ave, Northampton, PA 18067-1346 |
| 32504009 | | David Arlan, 36 Corbridge Road, Childwall, Liverpool L16 7QW, United Kingdom |
| 32504050 | | David Carr, 57 Crossfield Park, Windy Nook, Gateshead NE10 9SA, United Kingdom |
| 32504114 | + | David Dingman, 509 Aztec Dr, Robinson, Tx., TX 76706-5150 |
| 32504130 | | David Elfleet, 208 Marsdale, Hull HU7 4AQ, United Kingdom |
| 32504142 | | David Flynn, 4 Palmerstown Court, Palmerstown, Dublin 20, IE_07 D20PA43, Ireland |
| 32504213 | + | David Huelsmann, 4810 N 147th Street, Omaha, NE 68116-6646 |
| 32504248 | | David King, 18 Craigs Park, Corstorphine, Edinburgh EH12 8UL, United Kingdom |
| 32504268 | + | David Lardner, 112 Lovers Leap Rd., Lawrenceburg, KY 40342-9600 |
| 32504267 | + | David Lardner, 12505 Saxony Park Circle #102, Louisville, KY 40299-2772 |
| 32504325 | + | David Moore, 10336 Malcolm Circle, APT. K, Cockeysville, MD 21030-3919 |
| 32504449 | + | David Sellers, 49 W Sycamore Ave, Arcadia, CA 91006-2355 |
| 32504520 | + | David Volle, 425 E Lincoln Ave, Glendale Heights, IL 60139-2528 |
| 32504542 | | David Witcher, 29 Kell Lane, Stump Cross, Halifax HX3 7AY, United Kingdom |
| 32504103 | | Daxtech, 206-611 Brookside Rd, Victoria, BC V9C 0C3, CANADA |
| 32504365 | | Denis Pageau, 1189, rue du Geai-Bleu, Quebec, QC G3J 1X9, Canada |
| 32504007 | + | Dennis Ardigo, 14731 Barletta Way, Delray Beach, FL 33446-2174 |
| 32504110 | + | Denny's, 203 E. Main St., Spartanburg, SC 29319-0003 |
| 32504111 | + | Dept of Energy-ORCC, 200 Administration Rd, Oak Ridge, TN 37830-8823 |
| 32504115 | + | Do-it Corporation, 1201 Blue Star Hwy., South Haven, MI 49090-9784 |
| 32504116 | | Doctors Hospital, Carr. #2 KM. 47.7, Manati, PR 00674 |
| 32504308 | | Dominique Megard, 42 rue de Lisbonne, CALAIS 62100-0000, France |
| 32504469 | + | Donald Spaide, 6939 Tree hill Rd, Matthews, NC 28104-6016 |
| 32504476 | + | Donna Steiger, 384 Tunk Creek Rd, Riverside, WA 98849-9604 |
| 32504011 | + | Doug Ashton, 490 Mapleleaf Drive #E, Cincinnati, OH 45255-5907 |
| 32504113 | + | Douglas Detling, 363 Fargo St., Eagle Point, OR 97524-9576 |
| 32504262 | + | Douglas Lafayette, 1404 Big Bend Dr, Plano, TX 75023-7202 |
| 32504400 | + | Dr Michael Raffin, 216 S Pierce Ave, Wheaton, IL 60187-4683 |
| 32504123 | | Dyson Industries, Baslow Rd., Sheffield S10 3GB, UNITED KINGDOM |
| 32504172 | + | Earl Gottfried, 2501 Riverside Dr Apt. 402, Coral Springs, FL 33065-5557 |
| 32504020 | | Edgar Barth, Grabenstr. 18, Monsheim 67590-0000, Germany |
| 32504451 | + | Edward J Seman Jr., 134A Charity Dr, Park Lane Condos, Greensburg, PA 15601-1579 |
| 32504405 | #+ | Edward Redondo, 2039 Dairy Mart Rd, Unit 10, San Diego, CA 92173-1860 |
| 32503994 | + | Edwin Ambing, 4715 Executive Dr #G409, San Diego, CA 92121 |
| 32504404 | | Elison Redlien Redlien, Trav Expedicion rio Joao Franco 67 casa, Sao Goncalo, BR_RJ 02441-5610, Brazil |
| 32504180 | + | Elsworth Grey, 3270 S 98th St, Milwaukee, WI 53227-4212 |
| 32504349 | + | Eric Norgren, 659 Bynum Ct, Oakley, CA 94561-3110 |
| 32504526 | | Eric Walker, 12 Orchard Brae, Kirriemuir, Kirriemuir DD8 4JY, United Kingdom |
| 32504286 | | Erick Lundin, 1169 Claire Rd, Crownsville, MD 21032-1048 |
| 32504164 | + | Erik Gierlach, 627 Paxson Ave, Hamilton, NJ 08619-1138 |
| 32504197 | | Erik Hieta, Seuravuorenkatu 15, Paattinen 21330-0000, Finland |
| 32504464 | | Erik Soethoudt, Rivierstraat, 92, Turnhout 02300-0000, Belgium |
| 32504200 | + | Errol Hoch, 1708 Saginaw DR, Coatesville, PA 19320-3092 |
| 32504139 | + | FHN Memorial Hospital, 101 W. Stephenson St, Freeport, IL 61032-4221 |
| 32504422 | + | FREDERIC ROESEL, 3322 WILLOW LN, JOPLIN, MO 64801-8275 |
| 32504137 | | Farwest Technologies, 270 Daimler St., Santa Ana, CA 92705 |
| 32504141 | | Five Steins, 108-112 Avenue de la Liberte', Maison-Alfort 94700-0000, FRANCE |
| 32504146 | + | Fort Scott Community College, 2108 S. Horton, Fort Scott, KS 66701-3141 |
| 32504296 | | Francisco Martinez Casanova, Doctor Buades, 5 2E, Alicante 03012-0000, Spain |
| 32504504 | | Francois Trotto, 3 LA VALETTE, Chateauneuf la foret 87130-0000, France |
| 32504023 | + | Frank Beck, 16 Puschell Lane, North East, MD 21901-2640 |
| 32504144 | | Frank Fontana, 1507 Arnhem St., Ottawa, ON K2C 1T9, Canada |
| 32504518 | + | Frank Vineyard, 2385 Coachman Drive, Roanoke, VA 24012-6806 |
| 32504531 | + | Frank White III, 308 Alfandre Mews, Gaithersburg, MD 20878-5806 |
| 32504540 | | Fred Wilten, 37 Cobble Lane, Basking Ridge, NJ 07920 |
| 32504045 | + | Fredric Capus, 1910 W Lakeview Blvd, North Fort Myers, FL 33903-6422 |
| 32504155 | + | Friendship Academy, 301 Camp Meeting Rd, Sewickley, PA 15143-8773 |
| 32504302 | | GREGORY MAYNARD, 4511 1617 SK street, Elwood, IN 46036 |
| 32504038 | | Gary Brown, 4 Kallaroo St, Mosman, Sydney, AU_02 02088-0000, Australia |
| 32504105 | + | Gary Day, 449 S Perry St, Titusville, PA 16354-2150 |

| | | |
|---|---|---|
| District/off: 0416-0 | User: admin | Page 4 of 11 |
| Date Rcvd: Apr 02, 2024 | Form ID: 309C | Total Noticed: 567 |

| | | |
|---|---|---|
| 32504218 | + | Gary Imel, 5156 E 500th St, Putnam, IL 61560-5011 |
| 32504259 | | Gary Kryshka, 87 Beechbrooke Way, Aurora, ON L4G 6N5, Canada |
| 32504163 | + | Gemini Computer Systems, 1645 Temple Lane, Rockford, IL 61112-1045 |
| 32504536 | | George C . Williams, III, 1050 Lakeview Street, Madison, GA 30650-2010 |
| 32504202 | | George Hoevenaar, Van Everdingenstraat 26, Eindhoven 05643-0000, Netherlands |
| 32504427 | | George Ruch, 505 Sunland Dr, Clovis, NM 88101-4015 |
| 32504070 | | Gerald Clusen, E9638 Countryview Lane, New London, WI 54961-8952 |
| 32504032 | | Gerd Boh, Edwin-Scharff-Ring 72, Hamburg 22309-0000, Germany |
| 32504516 | | Giorgio Villa, Largo Orbassano 79, Torino 10136-0000, Italy |
| 32504034 | | Gisele Boudreau, 1270 3E Rang De Simpson, Saint-Cyrille-De-Wendover, QC J1Z 1Y4, Canada |
| 32504315 | | Glen Millar, 154 Eatons Crossing Road, Warner, AU_04 04500-0000, Australia |
| 32504067 | + | Glenn Claudi-Magnussen, 2631 Blossom Street, Simi Valley, CA 93063-6317 |
| 32504174 | + | Gov. Juan Luis Hospital, 4007 Estate Diamond Ruby, Christiansted, VI 00820-4435 |
| 32504177 | + | Grand River Hosptal, 501 Airport Rd, Rifle, CO 81650-8510 |
| 32504274 | | Grant Leggett, 4707 Pasqua Street, Regina, SK S4S 6N7, Canada |
| 32504276 | + | Greg Lepicier, 2320 Sarah Ct., Signal Hill, CA 90755-4050 |
| 32504499 | + | Greg Tomko, 1217 Village Road, Mount Pleasant, PA 15666-2576 |
| 32504353 | + | Gregg Norton, 708 Westview Avenue, Anderson, SC 29625-2834 |
| 32504534 | + | Gregory Wille, 99 Hickory Road, Attleboro, MA 02703-6540 |
| 32504388 | | Gustav Pieler, Hummelgasse 86, 1/2, Wien 01130-0000, Austria |
| 32504490 | | Guy Thibert, 635-8 Ishida, Isehara 259-1116, Japan |
| 32504489 | | Guy Thibert, 741-1 Ishida, Isehara-shi, Apt. 504, JP_14 259-1116, Japan |
| 32504211 | | HPE-Portugal, Rua dos Malhoes 4, Quinta da Fonte-Edificio D, Sansho1, 2774-528 Paco D'Arco, Oenas, PORTUGAL |
| 32504186 | + | Hampton Regional Med. Ctr., 595 W. Carolina Ave., Varnville, SC 29944-4735 |
| 32504550 | | Hans Zanner, Fischer v. Erlachstr. 28, Salzburg 05020-0000, Austria |
| 32504491 | + | Harold Thiele, PO Box 55, Heiskell, TN 37754-0055 |
| 32504188 | #+ | HarperCollins Publishers, 53 Glenmaura National Blvd, Moosic, PA 18507-2160 |
| 32504131 | | Harry Elgert, B rgermeister-Langstrasse 34a, Pfungstadt 64319-0000, Germany |
| 32504445 | + | Harry Schuckel, 5607 Catoctin Ridge Drive, Mount Airy, MD 21771-6009 |
| 32504013 | | Hartvig Bache-Wiig, Gammel-lina 71, Trondheim 07028-0000, Norway |
| 32504235 | + | Harvey Jones, 73 Haven Ave, Valley Stream, NY 11580-3238 |
| 32504192 | + | Healthprime Intl, 174 Waterfront St., Suite 330, Oxen Hill, MD 20745-1165 |
| 32504085 | | Henk Corvers, Sint Geertruikerkhof, 31, s-Hertogenbosch 5211ST, Netherlands |
| 32504414 | + | Herb Rim, 17328 Ventura Blvd #172, Encino, CA 91316-3904 |
| 32504205 | | Holland Bloorview Hospital, 150 Kilgour Rd, Toronto, ON M4G 1R8, CANADA |
| 32504209 | + | Howard County Med. Ctr., 1113 Sherman St., St. Paul, MN 68873-1546 |
| 32504162 | + | Howard Geltman, 74 Dale Road, Wethersfield, CT 06109-3332 |
| 32504239 | + | Howard Kane, 221 Lakeside Ave, Lake Hopatcong, NJ 07849-1456 |
| 32504541 | + | Howard Winkler, 13643 SE 89th Court, Summerfield, FL 34491-5698 |
| 32504337 | | Hubert Muller, Blucherstrasse 6, Baar-Ebenhausen 85107-0000, Germany |
| 32504431 | | Hubert Sack, Pflugstrasse 34, Dusseldorf 40470-0000, Germany |
| 32504217 | + | IDI Billling Solutions, 7615 Omnitech Place, Victor, NY 14564-9767 |
| 32504223 | | IPS Ceramics, Unit 6 Decade Close, High Carr Business Park, Newcastle under Lyme ST5 7UH, UNITED KINGDOM |
| 32504043 | | Ian Campbell, 19 Cimarron Estates Way, Okotoks, AB T1S2P3, Canada |
| 32504478 | | Ian Stirling, 8 Thetford Gardens, Chandlers Ford, Eastleigh SO53 4RN, United Kingdom |
| 32504219 | + | Indian River Networks, 241 Sixth Ave., Indialantic, FL 32903-3303 |
| 32504220 | + | Ingerman Management Co., 5 Powell Lane, Collingswood, NJ 08108-1945 |
| 32504222 | + | Int' Wire Group, 12 Masonic Ave., Camden, NY 13316-1202 |
| 32504124 | + | Isaiah Eatman, 824 W MARTIN LUTHER KING JR BLVD, Apt 824 1/2, Los Angeles, CA 90037-1223 |
| 32504442 | | Ivo Schlosser, Allee Du Bois Des Roux 8, Grez-Doiceau 01390-0000, Belgium |
| 32504425 | + | JEFFREY P ROSEMAN, 30 Waterside Plz #6C, NY, NY 10010-2629 |
| 32504263 | ++++ | JOHN LANCE, 3017 CLUBWAY DR APT 90, GREENVILLE NC 27834-8973 address filed with court:, John Lance, 90 Clubway Dr., Greenville, NC 27834 |
| 32504024 | + | Jack Becker, 4145 S Lake Dr, Apt 43, Saint Francis, WI 53235-5923 |
| 32504271 | | Jake Lazinger, Hzyit 97, BetElazri 76803-0000, Israel |
| 32504062 | + | James Christoff, 39 White Rd, Ballston Spa, NY 12020-2119 |
| 32504080 | + | James Cook, 8380 Greensboro Drive, Suite 1014, McLean, VA 22102-5142 |
| 32504091 | + | James Crawford, 920 Wilcox Ave Unit 202, Los Angeles, CA 90038-2656 |
| 32504210 | + | James Hoxie, 2000 Carrigan St., Turlock, CA 95380-4309 |
| 32504243 | + | James Kavcak, 551 E Church Ave, Telford, PA 18969-1727 |
| 32504282 | + | James Lloyd, 3015 Blackthorn Way, Henrico, VA 23233-2066 |
| 32504300 | + | James Mattern, 4025 GAUGIN STREET, PENSACOLA, FL 32504-4521 |
| 32504306 | + | James Mead, 109 Pine Glen Drive, East Greenwich, RI 02818-1916 |

Case 24-12680   Doc 4   Filed 04/04/24   Page 5 of 13

| District/off: 0416-0 | User: admin | Page 5 of 11 |
|---|---|---|
| Date Rcvd: Apr 02, 2024 | Form ID: 309C | Total Noticed: 567 |

| | | |
|---|---|---|
| 32504366 | + | James Parker, 36 Brittney LN, Paris, TN 38242-1019 |
| 32504407 | + | James Reeder, 6939 E MEDINA AVE, MESA, AZ 85209-6622 |
| 32504415 | + | James Rinella, 278 S. Locust Street, Kipa Enterprises, Canby, OR 97013-4430 |
| 32504512 | + | James Venneberg, 515 Fence Rd, Greer, SC 29651-5693 |
| 32504524 | | James Walgate, A I Walgate & Son, Hall Farm, Market Rasen LN7 6DB, United Kingdom |
| 32503998 | | Jan Andersen, Frands S rensens Vej 4, Kolding 06000-0000, Denmark |
| 32504194 | | Jan Heckman, Westerstraat 24, Delft 2613RH, Netherlands |
| 32504500 | | Jan Toof, 2006 Manchester Road, Wheaton, IL 60187-4567 |
| 32504246 | | Jari Kiero, Wohlfartstrasse 41, Munich 80939-0000, Germany |
| 32504280 | | Jason Litke, 10144 154 ST NW Unit 6, Edmonton, AB T5P 2H3, Canada |
| 32504136 | | Javier Fanjul, Avda. de Galicia 39 F, 2 , izda., Oviedo 33005-0000, Spain |
| 32503986 | | Jay Abel, 7 Alice Street, Truro, NS B2N 2M4, Canada |
| 32504198 | | Jay Highland, PO Box 560, Bayfield, CO 81122-0560 |
| 32503996 | + | Jeff Amiot, 5475 Cheyenne Rd., PO Box 1010, Indian Hills, CO 80454-1010 |
| 32504066 | | Jeff Clarke, 6 Larch Close, Ruskington, Ruskington, Sleaford NG34 9GB, United Kingdom |
| 32504385 | + | Jeff Phillips, 6333 E Quail Track Circle, SCOTTSDALE, AZ 85266-8871 |
| 32504539 | + | Jeff Willis, 2550 N Hollywood Way, Suite 404, Burbank, CA 91505-5046 |
| 32504207 | + | Jeffrey Hora, 23998 Vinland Tedrrace NW, Poulsbo, WA 98370-9416 |
| 32504291 | | Jeffrey Martin, 10 McFarlane Crescent, Epping, AU_07 03076-0000, Australia |
| 32504450 | + | Jeffrey Selznick, 1818 Midsummer Lane, Jarrettsville, MD 21084-1200 |
| 32504522 | | Jeffrey Waddell, 9 rue Portal Donateurs, Laroque des Alb res 66740-0000, France |
| 32504226 | | Jens Alro Jacobsen-Fich, La Apa ada 4, El Cuchillo 35560-0000, Canary Islands |
| 32504411 | + | Jeremy Ressler, 10 Saint Johns Road West, Littlestown, PA 17340-9048 |
| 32504384 | + | Jerry Phelps, 7385 Irvin Ave S, Cottage Grove, MN 55016-2115 |
| 32504102 | + | Jim Davis, 13 Missoula Park, ofallon, MO 63366-3215 |
| 32504250 | + | Jim Kistler, 5252 Auburn Circle, Westminster, CA 92683-1711 |
| 32504471 | + | Jim Sponaugle, 1214 Smith Street, Suite 202, Charleston, WV 25301-1302 |
| 32504055 | + | Jimmy Chancey, 1703 N Byron Rd, Wichita, KS 67212-1320 |
| 32504247 | | JinSeok Kim, 10 Orchard Terrace, Riverhead, Auckland 00820-0000, New Zealand |
| 32504002 | | John Andrews, 85 Nile St, ORANGE, AU_02 02800-0000, Australia |
| 32504015 | | John Bailey, Asbroekstraat 30, Zoutleeuw 03440-0000, Belgium |
| 32504029 | | John Billingham, 49 Red Hall Drive, Newcastle upon Tyne ne7 7lj, United Kingdom |
| 32504060 | | John Cheung, PARK ISLAND, MA WAN, N.T., Hong Kong |
| 32504069 | + | John Clevenger, 1002 Seneca Falls Dr, Orlando, FL 32828-6605 |
| 32504081 | + | John Cooley, 1652 S Willow Oak Ct, Wichita, KS 67230-9270 |
| 32504082 | | John Cooper, 7 Jerome Road, Larkfield, Aylesford ME206UR, United Kingdom |
| 32504117 | | John Dominique, 1-24424 TWP rd 542, Sturgeon County, AB T8T1L3, Canada |
| 32504122 | + | John Dye, 2725 E Mine Creek Rd, Unit 1005, Phoenix, AZ 85024-6257 |
| 32504152 | + | John Freeman, 6850 Faircove Dr, Rancho Palos Verdes, CA 90275-4616 |
| 32504165 | | John Gilbert, 53 Penn Way, Letchworth Garden City SG6 2SJ, United Kingdom |
| 32504179 | + | John Grden, 25136 Acacia, Southfield, MI 48033-2786 |
| 32504215 | | John Hutchinson, 5 Savona Court, 28 The Downs, London SW20 8HY, United Kingdom |
| 32504266 | | John Langley, Box 44145, RPO Garside, Edmonton, AB T5V 1N6, Canada |
| 32504332 | | John Mark Motyer, PH7-1305 Ontario Street, Burlington, ON L7S 1Y1, Canada |
| 32504298 | + | John Masles, 880 Newton St, Monterey, CA 93940-1210 |
| 32504355 | + | John Nystrom, 2040 Burnstead Drive #20, Billings, MT 59101-0383 |
| 32504389 | + | John Pierce, 8071 nw 10 ct unit i, Margate, FL 33063-3038 |
| 32504440 | + | John Savory, 12592 Horado Road, San Diego, CA 92128-2815 |
| 32504546 | + | John Woods, 1869 Camino a los Cerros, Menlo Park, CA 94025-5918 |
| 32504169 | + | Johnny Godfrey, 2185 Wedgewood Dr, Longs, SC 29568-8870 |
| 32503997 | + | Jon Amsler, 18117 Ivy Lane, Olney, MD 20832-2009 |
| 32504382 | + | Jonathan Petrakos, 9029 Fashion Drive, Sacramento, CA 95826-4018 |
| 32504437 | | Jonathan Satchell, 3 Barcelona Crescent, Wroughton, Swindon SN49EE, United Kingdom |
| 32504470 | + | Jonathan Spenser, 80 Calle Del Medio, Sedona, AZ 86336-4939 |
| 32504285 | | Jorge Luiz Marques Lemos, Rua Soldado-Pol cia Militar Django da Si, Casa, Boa Vista, BR_RR 06931-3578, Brazil |
| 32504231 | | Joseph Jeffrey, 3909 Samuel Mathews, Williamsburg, VA 23188-1325 |
| 32504551 | + | Joseph Zubrzycki, 1015 Oakwood Ave, Blackwood, NJ 08012-2708 |
| 32504270 | + | Jz Lauratis, 911 N Maddux Dr, Reno, NV 89512-1818 |
| 32504335 | | KEVIN MULLEN, 49 Croft Place, Eliburn, LIVINGSTON EH54 6RJ, United Kingdom |
| 32504493 | | KOSHY THOMAS, 40 MICHELANGELO LANE, HAMILTON, ON L9B0C2, Canada |
| 32504496 | | Karsten Thuener, Saarlandstr. 29, Herne 44651-0000, Germany |
| 32504107 | | Katrin De Belder, Dynamicalaan, 15, Wilrijk 02610-0000, Belgium |
| 32504338 | | Keiran Muller, 204 Vickers Road, Townsville, AU_04 04815-0000, Australia |

| District/off: 0416-0 | User: admin | Page 6 of 11 |
|---|---|---|
| Date Rcvd: Apr 02, 2024 | Form ID: 309C | Total Noticed: 567 |

| | | |
|---|---|---|
| 32504078 | + | Ken Colucci, PO Box 384273, Waikoloa, HI 96738-4273 |
| 32504441 | + | Ken Scheidt, 109 Lucas Lane, Midland City, AL 36350-6055 |
| 32504474 | | Ken Starnes, 17 Boughey Place, Lewes BN7 2EN, United Kingdom |
| 32504042 | | Kenneth A Cain, 109 - 3 Washington Cres, Elliot Lake, ON P5A 2X1, Canada |
| 32504001 | + | Kenneth Anderson, 1181 CR 2117, Douglassville, TX 75560-5100 |
| 32504057 | + | Kenneth Charley, 3800 Bayshore Blvd spc 25, brisbane, CA 94005-1409 |
| 32504234 | | Kevin Johnson, 21 Leen Mills Lane, Hucknall NG15 8BZ, United Kingdom |
| 32504251 | | Kevin Kitchen, 4808 Andalusia Trail, Arlington, TX 76017-2166 |
| 32504423 | + | Kevin Rogers, 254 Narragansett Pkwy., Warwick, RI 02888-2949 |
| 32504453 | | Kevin Shanahan, 112 MOORE RD, DARLINGTON, PA 16115-1704 |
| 32504532 | + | Kevin White, 7003 Carrick Ct., Dublin, OH 43017-1022 |
| 32504305 | | Kim McMuldrow, Broadmeadow Holistic Centre, Church Stretton SY6 6NQ, United Kingdom |
| 32504189 | | Kiran Harry, PO Box 26, The Main Mall, Gaborone, Botswana |
| 32504394 | + | Kirk Poschman, 190 Powder Horn Trail, San Marcos, TX 78666-8909 |
| 32504288 | | Kjell Magnusson, Geijersgatan 35D, Uppsala 75231-0000, Sweden |
| 32504434 | | Koustav Samaddar, 587 Winterset Rd, Kanata, ON K2T0R1, Canada |
| 32504257 | | Kruger, 3285 Chemin Bedford, Montreal, QC H3S 1G5, CANADA |
| 32504128 | + | Lamar Edwards, 129 Southfield Park, Dixie Inn, LA 71055-7894 |
| 32504036 | + | Larry Brewer, 1198 Jefferson St #303, San Leandro, CA 94577-4527 |
| 32504088 | + | Larry Covington, 4001 Brady St, PO Box 1656, Davenport, IA 52809-1656 |
| 32504193 | + | Larry Hearold, 12 Pine Drive, Homosassa, FL 34446-4660 |
| 32504216 | | Laurent Huyghebaert, Oosterzelesteenweg 123, Wetteren 09230-0000, Belgium |
| 32504527 | | Len Waller, 27 Aspen Way, Arundel, AU_04 04214-0000, Australia |
| 32504167 | | Leo Girouard, 22 Brown Bay, Portage la Prairie, MB R1N 3R8, Canada |
| 32504436 | + | Leslie Sandler, 10101 Daphney House Way, Rockville, MD 20850-5444 |
| 32504278 | | Lifehouse Hospital, 119-143 Missenden Rd, Camperdown, NSW 02050-0000, AUSTRALIA |
| 32504171 | + | Louis M Gold., 54 Cordova St., San Francisco, CA 94112-4412 |
| 32504480 | + | Louis Strieber, 20742 Stone Oak Pkwy, Suite 107, San Antonio, TX 78258-7538 |
| 32504311 | | Luciano Ricardo Mendonca, Rua Cardeal Stepinac, 191 Apto 201, Cidade Nova, Belo Horizonte, BR_MG 03117-0220, Brazil |
| 32504380 | | Luiz Rogero Pereira Rivera, Rua Barbedo, 640, Apto. 707, Porto Alegre, BR_RS 09011-0260, Brazil |
| 32504221 | | M Ingham, 18 Willowfield Avenue, Nettleham, Lincoln LN2 2TH, United Kingdom |
| 32504287 | | Macmillan Publishers Int'l Ltd., Cromwell Pl. Hampshire Int'l Bus. Park, Lime Tree Way, Basingstoke, Hampshire RG24 8YJ, UNITED KINGDOM |
| 32504173 | | Manuel Lu s Gouveia de Sousa, Marktplein 41 C 03, Galmaaden 01570-0000, Belgium |
| 32504090 | + | Marc Crane, 508 Garcia Dr, Hemet, CA 92545-9318 |
| 32504310 | | Marcio Ronaldo Mendez Riveiro, Rua Israel Wolf, 225, Bairro Jardim Itu Sabara, Porto Alegre, BR_RS 09121-5085, Brazil |
| 32504016 | + | Marcus Bailey, 3028 West Sussex Ct., West Valley City, UT 84119-5989 |
| 32504290 | + | Marcus Thomas LLC, 4781 Richmond Rd, Cleveland, OH 44128-5919 |
| 32504492 | | Marie Thiers, Oppeby Gard 65, lgh 1101, Nykoping 61155-0000, Sweden |
| 32504354 | | Mark Nosanchuk, 8885 Riverside Drive East, Unit 608, Windsor, ON N8S 1G0, Canada |
| 32504372 | + | Mark Pearce, 7285 Woodland Creek Lane, Lake Worth, FL 33467-6574 |
| 32504420 | | Mark Roden, 5 Cross Street, Port Sunlight, Wirral CH62 4UN, United Kingdom |
| 32504495 | | Markus Thomi, Palmstrasse 1, Winterthur 08400-0000, Switzerland |
| 32504242 | | Martin Kaucsar, Str. Tarnita, nr.7, Cluj-Napoca 00040-0659, Romania |
| 32504249 | + | Martin Kirk, 21414 NE Lucia Falls Rd, Yacolt, WA 98675-3103 |
| 32504552 | | Martin Zwahlen, Hauptstrasse 21, Steinach 09323-0000, Switzerland |
| 32504297 | + | Marty Martinez, 357 Cherry Hills Ct, ThousandOaks, CA 91320-4173 |
| 32504059 | | Matthew Chernek, 113 Angell St, Bakersfield, CA 93309-1906 |
| 32504444 | + | Matthew Schroebel, 3935 Trego Mountain Rd, Keedysville, MD 21756-1651 |
| 32504307 | | Medical Assurance of MS, 404 Westr Parkway Place, Ridgeland, MS 39157 |
| 32504309 | + | Memorial Health Care, 300 N. Columbia Ave, Seward, NE 68434-2228 |
| 32504457 | | Merrill Shulman, 363 Niagara Street, Winnipeg, MB R3N0V3, Canada |
| 32503988 | + | Michael Adams, 111 Mansfield Ave, Shelby, OH 44875-1643 |
| 32504051 | + | Michael Carr, 2 St Andrews Dr, Queensbury, NY 12804-1356 |
| 32504100 | | Michael Davey, 2 Sycamore Avenue, Richmond North Yorkshire DL104BN, United Kingdom |
| 32504140 | + | Michael Finnegan, 1 Hilltop Road, Kennett Square, PA 19348-2603 |
| 32504185 | + | Michael Haast, 139C The Orchard, East Windsor, NJ 08512-2322 |
| 32504292 | + | Michael Martin, 107 East Browning Road, Collingswood, NJ 08108-1107 |
| 32504299 | + | Michael Masterson, 334 Ensign Pond Rd,, North Hudson, NY 12855-2534 |
| 32504370 | | Michael Patrick, 1704 Indian Springs Dr NW, Conover, NC 28613-8038 |
| 32504446 | + | Michael Scott, 655 County Road 2331, Como, TX 75431-3905 |
| 32504461 | + | Michael Smith, 1616 Cora Marie Dr, Pflugerville, TX 78660-5735 |
| 32504484 | + | Michael Tani, 17615 Ainsworth Ave., Torrance, CA 90504-3232 |

Case 24-12680 Doc 4 Filed 04/04/24 Page 7 of 13

| | | |
|---|---|---|
| District/off: 0416-0 | User: admin | Page 7 of 11 |
| Date Rcvd: Apr 02, 2024 | Form ID: 309C | Total Noticed: 567 |

| | | |
|---|---|---|
| 32504514 | | Michael Vesper, 2304 / 1 Nield Avenue, Greenwich, AU_02 02065-0000, Australia |
| 32504265 | | Michal Lange, Fischachstrase, 18/3, Bergheim bei Salzburg 05101-0000, Austria |
| 32504099 | | Mikael Dahla, Gurkvagen 11, Eker 178 90, Sweden |
| 32504027 | | Mike Belski, 1530 Sun City Blvd #120-226, PMB 226, Georgetown, TX 78633-5350 |
| 32504401 | | Milan Ralitsch, 1113-40 Grandville Ave, Hamilton, ON L8E 1J7, Canada |
| 32504199 | + | Milton Hobbs, 183 Del Rio Rd, Hephzibah, GA 30815-5052 |
| 32504312 | + | Milton Messenger, 2908 Gail Court, Newbury Park, CA 91320-4424 |
| 32504479 | | Miroslav Strasik, Pribinova 971/28, Povazska Bystrica 01701-0000, Slovakia |
| 32504319 | + | Missouri State Courts Admin., 290 Davidson Ave., Somerset, NJ 08873-4145 |
| 32504230 | + | Mitchell Jeffers, 4205 W Tropicana, 1012, Las Vegas, NV 89103-5418 |
| 32504322 | + | Monongahela Valley Hosp., 1163 Country Club Rd., Monongahela, PA 15063-1095 |
| 32504323 | + | Monroe Woodbury School Dist., 167 Harriman Heights Rd, Harriman, NY 10926-3909 |
| 32504328 | + | Morris Hosp. & Heathcare Ctr., 150 W. Hight St., Morris, IL 60450-1463 |
| 32504334 | + | Mukilteo School Dist, 9401 Sharon Dr., Everett, WA 98204-2647 |
| 32504340 | + | Naylor, 11350 McCormick Rd, Hunt Valley, MD 21031-1002 |
| 32504341 | | Neil Neil, 33 Denmore Court Provost Mitchell Circle, Aberdeen AB23 8GT, United Kingdom |
| 32504241 | | Nicholas Karlsson, Gropegardsgatan 5 Lgh 1303, Goteborg 41710-0000, Sweden |
| 32504326 | | Nick Morgan, 8 St Cuthberts Way, Holystone, Newcastle Upon Tyne NE27 0UZ, United Kingdom |
| 32504318 | | Nigel Mills, 13 Brydges Road, Marple, Stockport SK6 7RA, United Kingdom |
| 32504160 | | Norbert Gabor, Kabar utca 11, Budapest 01039-0000, Hungary |
| 32504201 | | Norbert Hoeller, 5234 Cherry Street, Stouffville, ON L4A 3K8, Canada |
| 32504208 | | Norbert Horsinka, Sulzbacher Str. 10, Bad Soden am Taunus 65812-0000, Germany |
| 32504178 | + | Norman Grant, 1816 W North St, Kalamazoo, MI 49006-3026 |
| 32504351 | + | North Bay Health, 1200 B. Gale Wilson Blvd., Fairfield, CA 94533-3587 |
| 32504118 | | Oliver Donan, 27514 Elmbridge Drive, Rancho Palos Verdes, CA 90275-3927 |
| 32504483 | | Oliver Tan, 5-3576 SE Marine Dr., Vancouver, BC V5S4R3, Canada |
| 32504361 | | Onix, Old Power Station Shop E, C/Nobel and Armstrong Sts, Windhoek, NAMIBIA |
| 32504364 | + | Oswego Hospital, 110 W. 6th Street, Oswego, NY 13126-2598 |
| 32504244 | | P. Kelderman, Wanmolen 20, Hellevoetsluis 3224BT, Netherlands |
| 32503991 | + | Parks Allen, 4424 34th Ave S, Seattle, WA 98118-1310 |
| 32504190 | + | Patrick J Hart, PO Box 146, Gig Harbor, WA 98335-0146 |
| 32504108 | | Paul Deheuvels, 7 avenue du Chateau, bourg-la-reine 92340-0000, France |
| 32504196 | + | Paul Henne, 712 Jupiter Hills Ct, Arnold, MD 21012-2603 |
| 32504214 | | Paul Hurved, 39 Orchard Close, Shepshed LE12 9UB, United Kingdom |
| 32504240 | + | Paul Kapaldo, 4777 Columbia Rd, Unit 204, North Olmsted, OH 44070-3695 |
| 32504390 | | Paul Plak, Clos R my van den Abeele 2, Soignies 07060-0000, Belgium |
| 32504134 | | Paulo Fachim, Rua Zacarias Gomes de Souza, Curitiba, BR_PR 08155-0390, Brazil |
| 32504375 | + | Peerless Aerospace Fastener Co., 141 Executive Blvd., Farmingdale, NY 11735-4721 |
| 32504378 | | Penguin Random House UK, TBS Limited, Colchester Road, Colchester, Essex CO7 7DW, UNITED KINGDOM |
| 32504135 | | Peter Fairchild, Chemin du Signal 7, Saint Prex 01162-0000, Switzerland |
| 32504159 | | Peter Furst, Parkweg 13, Rothrist 04852-0000, Switzerland |
| 32504166 | | Peter Gill, 19 The Oaks, Martlesham Heath, Ipswich IP53UN, United Kingdom |
| 32504252 | + | Peter Klees, 5613 HORSESHOE LAKE RD, Stafford, NY 14143-9513 |
| 32504293 | + | Peter Martin, 2501 Maple Tree Drive, St. Charles, MO 63303-4331 |
| 32504329 | | Peter Morris, 52 Wellington Road, SANDHURST GU47 9AY, United Kingdom |
| 32504429 | | Peter Rutterford, 7 Cornec Chase, Eastwood, Leigh-on-Sea SS9 5EW, United Kingdom |
| 32504458 | | Peter Singer, 119 - 143 Missenden Road, Camperdown, AU_02 02050-0000, Australia |
| 32504523 | | Peter Walfridsson, Box 213, Vaderstad 590 21, Sweden |
| 32504537 | | Peter Williams, 5 Kingsfold Close, Billingshurst RH14 9HG, United Kingdom |
| 32504387 | | Pidherney's, 27323-56 Twp Rd., Blackfalds, AB T0M 0J0, CANADA |
| 32504204 | | Prem Holdaway, 9 Harecourt Road, Canonbury, London N1 2LW, United Kingdom |
| 32504397 | + | Princeton Hospital, 160 Springhaven Dr., Princeton, WV 24740-2357 |
| 32504063 | | Przemyslaw Chruscinski, Rosenstrasse 6, Erlensee 63526-0000, Germany |
| 32504399 | | Queensway Carleton Hospital, 3045 Baseline Rd, Ottawa, ON K2H 8P4, CANADA |
| 32504402 | + | RBI Corporaion, 10201 Cedar Ridge Dr., Ashland, VA 23005-8138 |
| 32504409 | + | REI, 6750 S. 228th St, Kent, WA 98032-4840 |
| 32504044 | | ROBERTO LAZARO Campos Jr., RUA MAJOR QUEDINHO 224 AP 1902 B, CENTRO, SAO PAULO, BR_SP 00105-0030, Brazil |
| 32504133 | | Rafael Espinosa, Quetzalcotal 64 Depto D2, Col. Tlaxpana, Mexico DF 11370-0000, Mexico |
| 32504284 | | Ralph Loschiavo, 7230 Kimpata Way, Brentwood Bay, BC V8M 1C1, Canada |
| 32504203 | + | Randall Hoffner, 1091 Beswick Way, Ashland, OR 97520-3575 |
| 32504494 | | Ray Thomas, 380 Gibb Street, Oshawa, ON L1J1Z3, Canada |
| 32504153 | + | Raymond Freer, 3418 ZEBECCA CREEK DR, Austin, TX 78732-2161 |
| 32504212 | + | Raymond Hricik, 218 Saddle Court, Freedom, PA 15042-2822 |

| | | |
|---|---|---|
| District/off: 0416-0 | User: admin | Page 8 of 11 |
| Date Rcvd: Apr 02, 2024 | Form ID: 309C | Total Noticed: 567 |

```
32504403     +  Redington Fairview Hospital, 46 Fairview Ave, Skowhegan, ME 04976-1481
32504277     +  Reg Lewicki, 6991 Silkwood Lane, Solon, OH 44139-5077
32504410     +  Republic Nat'l Distributing, One National Drive, Atlanta, GA 30336-1631
32504254        Rev. Luke Kontgas, P.O. Box 349, Price, UT 84501-0349
32504356     +  Rich O'Brien, 13043 SE 191st Street, Renton, WA 98058-7987
32504061     +  Richa Christman, 3605 Cardinal Ridge Drive, Greensboro, NC 27410-8346
32503999        Richard Andersen, Elledevej 15, 9, Kalundborg DK-4400, Denmark
32504206     +  Richard Hoodman, 2455 S 3600 W, West Valley City, UT 84119-1127
32504017        Richard J Ballard, 3664 Castleman Ave, Saint Louis, MO 63110-3702
32504228        Richard James, 4456 Craig Court, Victoria, BC v8n 5w3, Canada
32504374        Richard Peck, 2264 State Route 92 Hwy, Harding, PA 18643-3063
32504482     +  Richard Talkington, 581 Racquet Club Ln, Thousand Oaks, CA 91360-2541
32504273        Rinus Leeuw, H. Roland Holsthof 92, Weesp 1382SL, Netherlands
32504417     +  Riverside Transit Agency, 1825 Third St, Riverside, CA 92507-3484
32504006        Robert Archell, 1760 Storrington St, Pickering, ON L1V 2Y1, Canada
32504010        Robert Ashman, 23 Wyrallah Street, Lakes Entrance, AU_07 03909-0000, Australia
32504054     +  Robert Cermak, 1209 Church St, Ambridge, PA 15003-2232
32504109     +  Robert DeLaney, 4816 Easthill Dr, Roanoke, VA 24018-2844
32504119     +  Robert Duncan, 28 Powerhouse Road, Schaghticoke, NY 12154-4001
32504125     +  Robert Eckert, 70 Burlington Street, Lexington, MA 02420-1721
32504150     +  Robert Franklin, 2700 Tibbets Dr, Bedford, TX 76022-5928
32504176     +  Robert Graham, 6290 SW 130 Tr, Miami, FL 33156-7149
32504331     +  Robert Morton, 8401 Rembrandt Circle, Newark, DE 19702-3061
32504396        Robert Preston, 67 Ridgepoint Way, Sherwood Park, AB T8A 6B3, Canada
32504462     +  Robert Smith, 417 Cecelia Way, Los Altos, CA 94022-1714
32504294        Rodney Martin, 141 Gorge Road East, Suite 202, Victoria, BC V9A 1L1, Canada
32504014     +  Roger Bagwell, 12715 Madison Ct, Thornton, CO 80241-2821
32504261        Roland Kugler, Astallerstrasse 7, Munchen 80339-0000, Germany
32504533        Roland Wieloch, Hagisstr. 32, Herrenberg 71083-0000, Germany
32504183        Ronald Gula, 20 Frederick Street, Swoyersville, PA 18704-3019
32504314        Ronald Mets, Katschiplaan 172, Den Haag 02496-0000, Netherlands
32504075     +  Rosendo Collazo, 9850 SW 7th Ter., Miami, FL 33174-1985
32504236        Roy Jones, 26 Mac Donald Avenue, Padbury, Perth, AU_08 06025-0000, Australia
32504342     +  Russell Nelson, 1305 JOE MORSE DR, Copperas Cove, TX 76522-4748
32504358     +  Russell Oechsner, 11418 Henderson Rd, Clifton, VA 20124-2201
32504253     +  S David Klein, 104 MINEOLA PLACE, EDISON, NJ 08817-2954
32504430     +  S&T Enterprises, 111 S. Cayuga Rd, Williamsville, NY 14221-6732
32504281        SALVATORE LIVATINO, VIA EDMONDO DE AMICIS N.15, PALERMO 90143-0000, Italy
32504473     +  SS&C Advent, 9000 Southside Blvd., Suite 7500, Jacksonville, FL 32256-6778
32504432     +  Salient Corporation, 203 Colonial Dr., Horseheads, NY 14845-8602
32504433     +  Salina Regional Health Center, 400 S. Santa Fe Ave., Salina, KS 67401-4198
32504435     +  Sampson Regional Med. Ctr., 607 Beaman St., Clinton, NC 28328-2603
32504498        Samuel Tof, 21 Windsor Drive, Lysterfield, AU_07 03156-0000, Australia
32504339        Sandy Murray, 405, 27475 Twp Rd 380, Red Deer County, AB T4S 2B7, Canada
32504154        Sarah Friend, Patzer Str 17, Berlin 12359-0000, Germany
32504439        Savills PLC, 3 London Wall Bldg. 2nd fl., London EC2M 5RL, UNITED KINGDOM
32504092     +  Scott Crawford, 245 William Street, Bensenville, IL 60106-3324
32504295     +  Scott Martin, 10615 Old Seagoville Rd, Dallas, TX 75217-8145
32504419     +  Scott Robinson, 16625 Redmond Way Ste M, PMB467, Redmond, WA 98052-4499
32504454     +  Shenandoah Westminster, 300 Westminster Canterbury Dr., Winchester, VA 22603-4216
32504238     +  Sherry Kahn, Kahn Landscaping LLC, 147 Robinson Road Dept. 489, Hudson, NH 03051-3112
32504303     +  Silvio Mazzella Jr., 711 Oakland Place, Bronx, NY 10457-3602
32504465     +  Solutions Unlimited, 401 E. Kennedy St., Suite B6, Spartanburg, SC 29302-1970
32504170        Soroush Golchini, Julius Raab Stra e, 10, Linz 04040-0000, Austria
32504467     +  South Side School District, 4949 State Route 151, Hookstown, PA 15050-1499
32504468     +  Southwest Medical Center, 315 W. 15th St., Liberal, KS 67901-2455
32504475     +  State of Conn. Judical Branch IT, 99 E. River Dr. 6th fl., East Hartford, CT, CT 06108-7301
32504126        Stefan Eckl, Leimitzer Str. 93, Hof 95028-0000, Germany
32504229        Stefan Jansson, Riddaregatan 2 A, Ume 90336-0000, Sweden
32504320        Stefan Mitschke, Hommerstr. 30, Trier 54290-0000, Germany
32504379        Stefan Percy, 21913 Loyalist Parkway, R.R. #2, Carrying Place, ON K0K 1L0, Canada
32504019        Stephane Barrois, 5 rue des vignoles, Paris 75020-0000, France
32504026        Stephen Behun, 5 Red Rock Road # 7 Bx 177, Nipigon, ON P0T 2J0, Canada
```

| | | |
|---|---|---|
| District/off: 0416-0 | User: admin | Page 9 of 11 |
| Date Rcvd: Apr 02, 2024 | Form ID: 309C | Total Noticed: 567 |

```
32504065        +  Stephen Clark, 3625 E. Gandy Rd, Bartow, FL 33830-8701
32504071           Stephen Coe, 22 Hockney Avenue, Barton Seagrave, Kettering NN155UF, United Kingdom
32504089        +  Stephen Cox, 99 Clearwater Road, Newton, MA 02462-1131
32504149        +  Stephen Francisco, 2338 Ptarmigan St. NW, Salem, OR 97304-2411
32504255        +  Stephen Korin, 50 Village Hill Drive, Dix Hills, NY 11746-5523
32504336        +  Stephen Mullen, 415 Arrowhead Ct, Oldsmar, FL 34677-4507
32504343           Stephen Nesta, 3 Giovanni Lane, Hilton, NY 14468-9424
32504393           Stephen Pope, Flat 7 Copthall House, Aldershot GU111SH, United Kingdom
32504040        +  Steve Buckland, 1607 F St, Napa, CA 94559-1033
32504041        +  Steve Burt, 1390 N. Main St., # 3722, Euless, TX 76039-2937
32504368        +  Steve Paschal, 1401 U.S. Hwy 54 Rm. 115, Pratt, KS 67124-9133
32504506        +  Steve Tuttle, 2445 SE Cuvier Street, Tecumseh, KS 66542-9413
32504182           Steven Gruenhut, Stromkarlsvagen 36, Bromma 167 62, Sweden
32504187        +  Steven Harding, 281 Whitetail Crossing Dr, Troy, MO 63379-2564
32504381           Steven Perrine, 1 YARROW CT, PERKASIE, PA 18944-2407
32504501        +  Steven Torontali, 3889 Wiltshire Rd., Moreland Hills, OH 44022-1151
32504391        +  Stuart Plotnick, 51 Monroe Street, Rockville, MD 20850-2421
32504093        +  Tania Crawford, 3848 NW 91st St., Redmond, OR 97756-7188
32504486        +  TechSoup Global, 435 Brannan St., Suite 100, San Francisco, CA 94107-1780
32504096        +  Ted Crow, 17682 Freymuth Road, Wapakoneta, OH 45895-9014
32504487        +  Tegria, 711 S. Cowley, Spokane, WA 99202-1330
32504452           Terence Semple, 50 Lake St., St. Catharines, ON L2R 5X1, Canada
32504377           Thad Pendleton, 11550 S. Justine St., Chicago, IL 60643-5003
32504488        +  The Watson Institute, 301 Camp Meeting Rd, Sewickley, PA 15143-8773
32504112           Thierry Desselas, 24 Rue Victorien Sardou, BRIVE LA GAILLARDE 19100-0000, France
32504031           Thomas Blumenthal, Grundelbachstrasse 2/3, Weinheim 69469-0000, Germany
32504477        +  Thomas E Stevenson, 236 Grey Feather Rd, Huntsville, TX 77340-1323
32504156           Thomas Frost Jr, 1831 North 64th Lane, Phoenix, AZ 85035-4705
32504195        +  Thomas Heidger, 481 6530 Road, Montrose, CO 81401-8850
32504275        +  Thomas Leo, 18409 Chatham Lane, Porter Ranch, CA 91326-3605
32504313        +  Thomas Messimer, 819 Michaywe Dr, Gaylord, MI 49735-8756
32504357        +  Thomas Oatman, 3321 Pioneer Crossing Dr., Round Rock, TX 78665-4004
32504392        +  Thomas Podolan, 608 W Shiawassee Ave, Fenton, MI 48430-2003
32504413           Thomas Reynolds, 20808 South Acorn Ridge Dr., Frankfort, IL 60423-8140
32504360        +  Thor Olson, 10 Elm Street, Terabase Corporation, Danvers, MA 01923-2824
32504530        +  Tim Wetzel, 818 Dunbar Road, Carlisle, PA 17013-1795
32504330        +  Timothy Morris, 841 E Grand Ledge Hwy, Grand Ledge, MI 48837-9735
32504545           Ting Sern Wong, 35, Ripley Crescent, Singapore 00055-6213, Singapore
32504463        +  Tobin Smith, 6116 Rosemont Circle, North Bethesda, MD 20852-3554
32504245           Toby Kemp, 25 Cadles road, Unit 3, Carrum Downs, AU_07 03199-0000, Australia
32504132        +  Tom Ennis, 862 Camellia Lane, Wayland, MI 49348-8918
32504538       #+  Tom Williams, 10280 Gateway Pl, Apt 328, Cincinnati, OH 45242-4696
32504386           Tony Phillips, 17 Sorrel Close, Trowbridge BA14 0XX, United Kingdom
32504232           Torsten Johann, Leintelstr. 31, Ebersbach 73061-0000, Germany
32504503        +  Travel Centers of America, 24601 Center Ridge Rd., Ste. 200, Westlake, OH 44145-5677
32504505        +  Turnkey Distribution Systems, 2 Centennial Dr/, Suite 220A, Peabody, MA 01960-7944
32504507           Tweaking Technologies Pvt. Ltd., IT-A-016A + 016BG, IT/ITes, Kalwara, Jaipur, 302039, INDIA
32504151        +  Tyler Frederick, 1272 Timber Lane, Chalfont, PA 18914-3434
32504508        +  US District Court of DC, 333 Constitution Ave. NW, Washington, DC 20001-2866
32504359           Uwe Oehler, Heiterer Blick 12, Neukirchen 09221-0000, Germany
32504447           Vaclav Sedlacek, Sred 235, Bulhary 69189-0000, Czech Republic
32504373           Valentino Pecaoco, 41-A Mendoza St.,, Brgy. Paltok, San Francisco Del Monte, Quezon City 01105-0000, Philippines
32504509        +  Valero, 1 Valero Way, San Antonio, TX 78249-1616
32504513        +  Vermeer Midwest, 2801 Beverly Dr., Aurora, IL 60502-9763
32504256        +  Vernon Koscheski, 4013 N Country Dr, Antelope, CA 95843-6222
32504416           Victor Rivera, 13524 Hoover Ave, Apt 1C, Jamaica, NY 11435-1491
32504549           Victor Zablit, 56531 Lake Park Way #5, La Mesa, CA 91942
32504517           Village of Pinehurst, 700 McCaskill Rd. E., Pinehurst, NC 28374
32504237        +  Vincent Jones, 657 Molino Ave, Long Beach, CA 90814-1246
32504519        +  Vishay Int'l, 63 Lancaster Ave., Malvern, PA 19355-2120
32504184           WAYNE GULLEDGE, 1408 ASHLAND CITY RD, CLARKSVILLE, TN 37040-6403
32504227        +  WAYNE JAGDEOSINGH, 10813 NW 30TH ST BLDG 115 APT 105, MIAMI, FL 33172-2191
32504084           Wade Cornett, 507 November St, Garner, NC 27529-4936
```

| District/off: 0416-0 | User: admin | Page 10 of 11 |
|---|---|---|
| Date Rcvd: Apr 02, 2024 | Form ID: 309C | Total Noticed: 567 |

| | | |
|---|---|---|
| 32504485 | | Wade Taylor, 5894 Bridgetown Ct, Burke, VA 22015-2811 |
| 32504525 | + | Walker IT Group, PO Box 7631, Newark, DE 19714-7631 |
| 32504168 | | Walter Gladwin, 53 Coronation Road, Southville, Bristol BS3 1AR, United Kingdom |
| 32504398 | + | Walter Qualls, 503 Pin Oak St, POB 186, Calvert, TX 77837-0186 |
| 32504528 | + | Walthers, 5601 W. Florist Ave, Milwaukee, WI 53218-1682 |
| 32504529 | + | Westlake City School Dist., 24365 Hilliard Blvd., Westlake, OH 44145-3514 |
| 32504048 | + | William Carlson, 1616 Copperstone Road, Harrisburg, PA 17111-4819 |
| 32504074 | + | William Coleman, 6 Sycamore Drive, Topsham, ME 04086-6266 |
| 32504076 | + | William Collins, 1291 N Lucille Street Apt 1, Wasilla, AK 99654-5643 |
| 32504145 | + | William Fontana, 527 CUMBERLAND ROAD, Fredericksburg, VA 22405-2420 |
| 32504181 | + | William Griffin, 300 Executive Drive, Edgewood, NY 11717-8382 |
| 32504225 | + | William Jackson, 4805 Bentcreek Drive, Fuquay Varina, NC 27526-7512 |
| 32504279 | + | William Light, 2337 Quaker Ridge Dr, Ann Arbor, MI 48108-8665 |
| 32504283 | + | William Lockridge, 15231 S 14th Ave, Phoenix, AZ 85045-1940 |
| 32504408 | #+ | William Rehfield, 1012 158th Place SE, Bellevue, WA 98008-5038 |
| 32504548 | + | William Wright, 2285 Wheatgrass Rd, American Falls, ID 83211-5260 |
| 32504547 | | Workers Health & Safety Centre, 675 Cochrane Dr, Suite 710 East Tower, Markham, ON L3R 0B8, CANADA |
| 32504087 | | Y.Besson Court-Jus, 21 rue basse, Mauz sur le Mignon 79210-0000, France |
| 32504028 | | Yannick Besson, 21 rue basse, Mauze sur le Mignon 79210-0000, France |

TOTAL: 560

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | | Email/Text: davidlynn@verizon.net | Apr 02 2024 19:22:00 | David E. Lynn, 15245 Shady Grove Road, Suite 465 North, Rockville, MD 20850 |
| tr | + | EDI: QLJMARGULIES.COM | Apr 02 2024 23:17:00 | Laura J. Margulies, Laura Margulies, Trustee, 401 North Washington Street, Suite 500, Rockville, MD 20850-1789 |
| 32504564 | | Email/Text: Bankruptcymail@marylandtaxes.gov | Apr 02 2024 19:22:00 | Comptroller of the Treasury, Compliance Division, Room 409, 301 W. Preston Street, Baltimore, MD 21201 |
| 32504352 | + | Email/Text: ollerm@northoaks.org | Apr 02 2024 19:23:00 | North Oaks Medical Center, 15790 Paul Vega Dr., Hammond, LA 70403-1436 |
| 32504383 | + | Email/Text: rlengel@phelpsmemorial.com | Apr 02 2024 19:22:00 | Phelps Memorial Health Center, 1215 Tibbals St., Holdredge, NE 68949-1261 |
| 32504565 | + | Email/Text: UIBankruptcyNotices.DLLR@maryland.gov | Apr 02 2024 19:23:00 | State of Maryland DLLR, Division of Unemployment Insurance, 1100 N. Eutaw Street, Room 401, Baltimore, MD 21201-2226 |
| 32504563 | ^ | MEBN | Apr 02 2024 19:19:52 | Taxing Authority of Montgomery County, Division of Treasury, 255 Rockville Pike, Ste. L-15, Rockville, MD 20850-4188 |

TOTAL: 7

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 32504052 | | CCS, Votarova 2500/20a, Prague 180 00, CZECHIA |
| 32504104 | ##+ | Charles Day, 349 Alta Vista Dr., Bozeman, MT 59715-8107 |
| 32504073 | ## | David Cohen, 1511 SW Park Ave, #301, Portland,, OR 97201-7802 |
| 32504459 | ##+ | Donald Sitterly, 159 N Ridgeland Ave, Oak Park, IL 60302-2620 |
| 32504269 | ##+ | Jerry Larsen, 4606 South Flamingo, Seabrook, TX 77586-1814 |
| 32504443 | ##+ | Kurt Schneiter, 2200 Classen Blvd. #3123, Norman, OK 73071-4246 |
| 32504049 | ##+ | Richard Carpenter, 19 Devon Wood, San Antonio, TX 78257-1210 |

TOTAL: 1 Undeliverable, 0 Duplicate, 6 Out of date forwarding address

District/off: 0416-0     User: admin     Page 11 of 11
Date Rcvd: Apr 02, 2024     Form ID: 309C     Total Noticed: 567

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Apr 04, 2024     Signature:     /s/Gustava Winters

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on March 31, 2024 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| David E. Lynn | davidlynn@verizon.net  ecfnotices@verizon.net,lynndr69031@notify.bestcase.com,DavidELynnPC@jubileebk.net |
| Laura J. Margulies | trustee@law-margulies.com  lmargulies@ecf.axosfs.com |

TOTAL: 2

| Information to identify the case: | | | |
|---|---|---|---|
| Debtor | **Raxco Software, Inc.**<br>Name | EIN | **52–2287518** |
| United States Bankruptcy Court | **District of Maryland** | Date case filed for chapter | **7   3/31/24** |
| Case number: **24–12680 LSS** | Chapter: **7** | | |

Official Form 309C (For Corporations or Partnerships)

**Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**   10/20

For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.

This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines.

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice. Consult a lawyer to determine your rights in this case. Visit http://www.mdb.uscourts.gov/ and click on Filing Without An Attorney for additional resources and information.**

**Do not file this notice with any proof of claim or other filing in the case.**

| | | |
|---|---|---|
| **1. Debtor's full name** | Raxco Software, Inc. | |
| **2. All other names used in the last 8 years** | | |
| **3. Address** | PO Box 87298<br>Montgomery Village, MD 20886 | |
| **4. Debtor's attorney**<br>Name and address | David E. Lynn<br>15245 Shady Grove Road<br>Suite 465 North<br>Rockville, MD 20850 | Contact phone (301) 255–0100<br>Email: davidlynn@verizon.net |
| **5. Bankruptcy trustee**<br>Name and address | Laura J. Margulies<br>Laura Margulies, Trustee<br>401 North Washington Street<br>Suite 500<br>Rockville, MD 20850 | Contact phone 301–483–9800<br>Email: trustee@law-margulies.com |
| **6. Bankruptcy clerk's office**<br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | Greenbelt Division<br>6500 Cherrywood Lane, Ste. 300<br>Greenbelt, MD 20770<br><br>Clerk of the Bankruptcy Court:<br>Mark A. Neal | Hours open:<br>8:45 – 4:00 PM<br><br>Contact phone (301) 344–8018<br><br>Date: 4/2/24 |
| **7. Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **May 7, 2024 at 10:30 AM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location:<br>**Zoom video meeting. Go to Zoom.us/join, Enter Meeting ID 435 184 7591, and Passcode 3568116848, OR call 1–240–759–3151**<br><br>**For additional meeting information go to https://www.justice.gov/ust/moc.** |

**For more information, see page 2 >**

Official Form 309C (For Corporations or Partnerships)   **Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**   page 1

Debtor  **Raxco Software, Inc.**                                                                                             Case number **24–12680**

| | | |
|---|---|---|
| **8.** | **Proof of claim**<br><br>Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now.<br><br>If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. |
| **9.** | **Deadlines:**<br><br>Papers must be *received* by the bankruptcy clerk's office by the following deadlines: | **Deadline to Object to Debtor's Discharge or to Challenge Dischargeability of Certain Debts:**<br><br>**Deadline to Object to Exemptions:** Thirty (30) days after the *conclusion* of the meeting of creditors. |
| **10.** | **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| **11.** | **Debtor electronic bankruptcy noticing** | The U.S. Bankruptcy Court for the District of Maryland offers all parties the ability to receive court notices and orders via email, instead of U.S. mail. To participate, debtors must complete and file a DeBN request form with the Court –– additional information is available under Programs & Services at <u>http://www.mdb.uscourts.gov</u>. Other parties (non–debtors) can register at ebn.uscourts.gov. |

Official Form 309C ( For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**                                    page **2**